WILLIAMS v KENNEDY

Docket No. 325267. Submitted April 6, 2016, at Lansing. Decided
    August 2, 2016, at 9:15 a.m. Leave to appeal denied 500 Mich 959.
    Madison P. Williams, by her next friend and mother, Kellie A.
    Williams, brought this action for negligence against defendants,
    Mark R. Kennedy, Turner Land Jack LLC, Jack Visser, and
    Michael Metcalf, in the Kent Circuit Court. Madison was struck
    and injured by a boat piloted by Kennedy on September 1, 2013.
    The original owner of the boat, Metcalf, had sold the boat to
    Kennedy on August 26, 2013, for $45,000, which was paid in full
    on the date of purchase. Metcalf properly indicated on the boat's
    certificate of title that he had transferred ownership of the boat to
    Kennedy. Metcalf signed and delivered to Kennedy the completed
    certificate of title at the time of sale. At the time of the accident,
    Kennedy had not yet obtained from the Secretary of State a
    transfer title to the boat in his name. On behalf of Madison, Kellie
    contended that all defendants were liable for damages, and she
    specifically moved for summary disposition against Metcalf to
    establish that he was an owner of the boat at the time of the
    accident. Metcalf filed a cross-motion for summary disposition to
    establish that he was not an owner of the boat at the time of the
    accident. The trial court, James R. Redford, J., ruled that genuine
    issues of material fact existed concerning Metcalf's ownership
    and denied both motions. Metcalf appealed by leave granted the
    denial of his motion for summary disposition.

    The Court of Appeals held:

    The Natural Resources and Environmental Protection Act,
    MCL 324.101 et seq., sets forth the procedures for selling and
    transferring title to watercraft. MCL 324.80304 states that to sell
    a watercraft the seller must deliver to the purchaser a certificate
    of title showing the assignment of title to the purchaser. The
    purchaser must then, under MCL 324.80307, apply for a certifi-
    cate of title with the Secretary of State within 15 days after the
    date of purchase or transfer. The language of MCL 324.80307
    suggests that transfer of ownership precedes completion of legal
    transfer of title with the Secretary of State. Moreover, MCL
    324.80103(i) defines the term "owner" as a person who claims or

is entitled to lawful possession of a vessel by virtue of his or her legal title or equitable interest. Accordingly, an individual "owns" a watercraft at the time of purchase when the individual pays the purchase price in full, receives a properly completed certificate of title transferring ownership of the watercraft to the individual, and takes possession of the watercraft. "Ownership" of the watercraft transfers from the seller to the purchaser under these circumstances, even when the purchaser has not yet obtained from the Secretary of State title to the watercraft in the purchaser's name. In this case, Metcalf no longer owned the boat at the time of Kennedy's allegedly negligent operation of the boat even though Kennedy had yet to register the boat in his name as required by MCL 324.80307(1). Metcalf did not claim lawful possession of the boat, and he was not entitled to lawful possession of the boat by virtue of any legal title. Because Metcalf was not the owner of the boat at the time of the accident, he was not liable for any damages claimed by Kellie on Madison's behalf. The trial court erred by failing to grant Metcalf's motion for summary disposition.

Reversed and remanded.

STATUTES — NATURAL RESOURCES AND ENVIRONMENTAL PROTECTION ACT — WATERCRAFT — SALE — TRANSFER OF OWNERSHIP.

Under the Natural Resources and Environmental Protection Act, MCL 324.101 *et seq.*, an individual "owns" a watercraft at the time of purchase when the individual pays the purchase price in full, receives a properly completed certificate of title transferring ownership of the watercraft to the individual, and takes possession of the watercraft; "ownership" of the watercraft transfers from the seller to the purchaser under these circumstances, even when the purchaser has not yet obtained from the Secretary of State title to the watercraft in the purchaser's name (MCL 324.80103(i); MCL 324.80304; MCL 324.80307).

*Holmes & Wiseley, PC* (by *Aaron D. Wiseley*), for Madison W. Williams, by her next friend, Kellie A. Williams.

*Law Office of Storck & Dinverno* (by *Steven D. Brock*) for Michael Metcalf.

Before: BOONSTRA, P.J., and WILDER and METER, JJ.

METER, J. Defendant Michael Metcalf appeals by leave granted the trial court's order denying his motion for summary disposition. Metcalf challenges the trial court's determination that genuine issues of fact exist regarding whether he owned a boat at the time of its allegedly negligent operation. We reverse and remand for entry of judgment in favor of Metcalf.

Plaintiff Madison P. Williams, through her next friend and mother, Kellie A. Williams, brought this negligence action after a boat struck Madison in Silver Lake in Kent County, causing partial amputation of her right foot. Plaintiff claims entitlement to relief against Metcalf under MCL 324.80157, which holds watercraft owners liable for damages resulting from the negligent operation of their vessels. Defendant Mark R. Kennedy piloted the boat on September 1, 2013, when the accident occurred.

Kennedy had obtained the boat from Metcalf on August 26, 2013, for $45,000. Kennedy paid with two $22,500 checks, one drawn from his own account and one from the account of defendant Turner Land Jack LLC, a business owned by defendant Jack Visser. In exchange, Metcalf signed and delivered the boat's "Watercraft Certificate of Title," which contains a section entitled "Title Assignment by Seller." The certificate states that "the ownership of the watercraft . . . has been transferred to the following purchaser(s)" and lists Kennedy as transferee. Kennedy left Metcalf's residence with both the boat and the "Watercraft Certificate of Title" when the transaction was complete. Metcalf expected Kennedy to apply to the Secretary of State to transfer legal title using the paperwork he completed and delivered to Kennedy at the point of sale. Twice, on August 28 and August 30, 2013, Kennedy attempted to do so at an office of the Secretary of

State. On both occasions, long lines deterred him from completing the process. Therefore, when Kennedy piloted the boat that struck Madison in Silver Lake on September 1, 2013, the boat's sale had not yet been formally reported to the Secretary of State.

Kennedy successfully completed the transaction at the Secretary of State on September 5, 2013. The transfer-of-title documents list the date of purchase from Metcalf as August 26, 2013.

In addition to her complaint alleging that all defendants are liable for damages, plaintiff filed a motion for summary disposition, requesting that the trial court find that Metcalf qualified as an "owner" of the boat at the time of the accident. Metcalf subsequently filed a cross-motion for summary disposition, asking the court to determine that he did not own the boat at the pertinent time. The trial court found genuine issues of material fact regarding the question of Metcalf's ownership and denied both motions. Metcalf presently appeals by leave granted the denial of his cross-motion for summary disposition.

This Court reviews de novo the trial court's order denying summary disposition. *Johnson v Recca*, 492 Mich 169, 173; 821 NW2d 520 (2012). The subrule at issue here is MCR 2.116(C)(10). When reviewing a motion under this subrule, "our task is to determine whether any genuine issue of material fact exists in order to prevent entering a judgment for the moving party as a matter of law." *Morales v Auto-Owners Ins Co*, 458 Mich 288, 294; 582 NW2d 776 (1998). "We must consider the pleadings, affidavits, depositions, admissions, and any other evidence in favor of the party opposing the motion, and grant the benefit of any reasonable doubt to the opposing party." *Id.* (quotation marks and citation omitted).

This appeal also involves issues of statutory interpretation, which we review de novo. *2000 Baum Family Trust v Babel*, 488 Mich 136, 143; 793 NW2d 633 (2010).

"[T]he proper role of the judiciary is to interpret and not write the law . . . ." *Koontz v Ameritech Servs, Inc*, 466 Mich 304, 312; 645 NW2d 34 (2002). Accordingly, this Court enforces a statute as written if the statutory language is unambiguous. *Wickens v Oakwood Healthcare Sys*, 465 Mich 53, 60; 631 NW2d 686 (2001). While a term "must be applied as expressly defined" within a given statute, *Barrett v Kirtland Community College*, 245 Mich App 306, 314; 628 NW2d 63 (2001), undefined words are to be given their "plain and ordinary meaning, taking into account the context in which the words are used," *Krohn v Home-Owners Ins Co*, 490 Mich 145, 156; 802 NW2d 281 (2011) (citations omitted). We may consult a dictionary to ascertain "common and ordinary meaning[s]." *Id*. This Court must avoid an interpretation that would render any part of a statute surplusage or nugatory. *Robinson v Lansing*, 486 Mich 1, 21; 782 NW2d 171 (2010).

The Natural Resources and Environmental Protection Act (NREPA), MCL 324.101 *et seq.*, sets forth procedures for selling and transferring title to watercraft. MCL 324.80304(1) states that, except in a situation not applicable here, a person may not sell a watercraft "without delivering to the purchaser or transferee of the watercraft a certificate of title with such assignment on the certificate of title as is necessary to show title in the purchaser." MCL 324.80304(2), a complementary provision, states that a person "shall not purchase or otherwise acquire a watercraft without obtaining a certificate of title for it in the person's name[.]" In this case, it is indisputable from the

evidence that Metcalf qualifies as a seller and Kennedy qualifies as a purchaser under these provisions of NREPA. Metcalf successfully delivered the "Watercraft Certificate of Title" to Kennedy at the point of sale and expressly assigned ownership to Kennedy with this document in the section entitled "Title Assignment by Seller."

NREPA further provides that "[a]pplication for a certificate of title for a watercraft . . . shall be filed with the secretary of state within 15 days after the date of purchase or transfer." MCL 324.80307(1). In a case such as this, in which a "certificate of title was previously issued for the watercraft, [the application] shall be accompanied by the certificate of title duly assigned, unless otherwise provided in this part." *Id.* Thus, Kennedy was required to apply to the Secretary of State to register the transfer of title within 15 days after purchase of the watercraft. Kennedy successfully completed this requirement on September 5, 2013, after the boating accident occurred, by presenting to the Secretary of State the certificate of title that had been delivered to him by Metcalf on the date of purchase.

The issue in this appeal is whether the seller of a boat qualifies as an owner during the period after a seller delivers the certificate of title to a purchaser but before the transfer of title has been registered with the Secretary of State. Whether Metcalf is deemed an owner during this period determines his liability under MCL 324.80157 for damages resulting from the boating accident.

We note, initially, that after discussing the requirements for applying for a certificate of title, MCL 324.80307(1) goes on to state that, "[i]f satisfied that the applicant is the owner of the watercraft and that

the application is in the proper form, the secretary of state shall issue a certificate of title." This sentence suggests that ownership precedes completion of legal transfer of title with the Secretary of State. Indeed, legal transfer is impossible if the Secretary of State is not satisfied that "the applicant is the owner" of the watercraft. The statute implies, then, that Kennedy, not Metcalf, was the owner at the time of the accident.

More significantly, MCL 324.80103(i) sets forth an explicit definition of the term "owner": "a person who claims or is entitled to lawful possession of a vessel by virtue of that person's legal title or equitable interest in a vessel." No party suggests that Metcalf *claimed* lawful possession of the boat at the time of the accident. Nor does any party argue that Metcalf was *entitled* to lawful possession by virtue of an equitable interest. Indeed, in exchange for Kennedy's full $45,000 payment, Metcalf assigned the boat to Kennedy with the boat's certificate of title by signing his name to a declaration that ownership had been transferred. Delivery to Kennedy was completed when Kennedy accepted both the certificate and the boat into his possession. Metcalf testified that he expected Kennedy to fulfill the remaining requirements for title transfer by applying to the Secretary of State in accordance with MCL 324.80307(1).

In light of these facts, it is only possible that Metcalf qualified as an owner under MCL 324.80103(i) if he was entitled to lawful possession by virtue of his legal title at the time of the accident. Legal title, as defined by *Black's Law Dictionary* (10th ed), exists when a title "evidences apparent ownership but does not necessarily signify full and complete title or a beneficial interest." Metcalf's name did appear on the certificate of title registered with the state at the time of the

accident because Kennedy had not yet successfully transferred title with the Secretary of State. Accordingly, Metcalf arguably had legal title to the boat at the time of the accident. We cannot conclude, however, that Metcalf was entitled to lawful possession of the boat "by virtue of" any legal title. MCL 324.80103(i).

"By virtue of" means "through the force of" or "by authority of." *Merriam-Webster's Collegiate Dictionary* (11th ed). Even if Metcalf had legal title to the boat at the time of the accident, it is clear that Metcalf was not entitled to lawful possession through the force of or by authority of this title. *Black's Law Dictionary* (10th ed) defines "possession" as "having or holding property in one's power" or "the right under which one may exercise control over something to the exclusion of all others," and it defines "lawful possession" as possession that is "based on a good-faith belief in and claim of ownership" or "granted by the property owner to the possessor." Metcalf expressly transferred his possessory interest in the boat to Kennedy at the point of sale. Kennedy had not granted Metcalf a possessory interest in the boat, nor could Metcalf possess the boat on the basis of a good-faith claim of ownership.

Additionally, Kennedy was to apply to the Secretary of State to transfer official title within 15 days after the sale in accordance with MCL 324.80307(1). Any suggestion that Metcalf's right to lawful possession continued into this 15-day postpurchase period conflicts with MCL 324.80307(1). Indeed, the Secretary of State would be unable to determine that the applicant for title registration, the purchaser, is the owner of a vessel if the seller retains the right to possession after a proper transfer of possession and title at the point of sale.

For the foregoing reasons, Metcalf did not qualify as an owner of the boat for purposes of the present lawsuit.[1]

Reversed and remanded for entry of judgment in favor of Metcalf. We do not retain jurisdiction.

BOONSTRA, P.J., and WILDER, J., concurred with METER, J.

---

[1] Plaintiff cites *Hunt v Adams*, unpublished opinion per curiam of the Court of Appeals, issued June 14, 2012 (Docket No. 304563), in support of her appeal. We decline to rely on this case because it is nonbinding, see MCR 7.215(C)(1), and also because it is sufficiently distinguishable. Indeed, in *Hunt*, the Secretary of State refused to issue a certificate of title to a purported purchaser, Janis Jones, because of an outstanding lien on the boat. *Hunt*, unpub op at 2-3. The *Hunt* Court's holding that Jones "never legally took title to the boat," *id.* at 4, does not apply here, when the Secretary of State found that Kennedy was indeed the owner and issued a formal certificate of title on September 5, 2013, and when the transfer-of-title documents filed with the Secretary of State specified a purchase date of August 26, 2013. We note that, even if we were to conclude that Kennedy did not acquire legal title to the boat until he obtained a certificate of title from the Secretary of State, this would not mean that Metcalf was an owner under MCL 324.80103(i) after the sale. The question at issue in this case—whether, at the time of the accident, Metcalf was an owner of the boat under the definition set forth in MCL 324.80103(i)—does not involve an inquiry into whether the assignee acquired legal title to the boat. Kennedy was, in fact, an "owner" under MCL 324.80103(i) at the time of the accident, in that he had lawful possession by virtue of his equitable title. See *Black's Law Dictionary* (10th ed) (defining "equitable title" as "[a] title that indicates a beneficial interest in property and that gives the holder the right to acquire formal legal title"). Finally, we note that the additional opinion cited by plaintiff—*Jerry v Second Nat'l Bank of Saginaw*, 208 Mich App 87; 527 NW2d 788 (1994)—is distinguishable because in the present case, as contrasted with *Jerry*, an assignment of title from Metcalf to Kennedy occurred. Cf. *id.* at 92-93.